# DISCHARGE MONITORING REPORT (DMR)

Digitally signed by:
AEPACS
Date: 2025.02.27 14:13:57 -06:00
Reason: Copy Of Record
Location: State of Alabama

| | |
|---|---|
| **Permittee Name:** | 3M Company |
| **Facility Name:** | 3M Decatur |
| **Location:** | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| **County:** | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 002E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow, In Conduit or Thru Treatment Plant (50050) EFFLUENT GROSS VALUE | Sample Measurement | 0.148 | 0.148 | MGD | ***** | ***** | ***** | ***** | 0 | Monthly | Estimate |
| | Permit Requirement | REPORT Monthly Average | REPORT Maximum Daily | | ***** | ***** | ***** | | | Monthly | Estimate |
| Perfluorooctanoic Acid (51521) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanoic Acid (51522) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanesulfonamide (51524) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 002E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctanesulfonamide (51525)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorooctane Sulfonate (51526)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorohexanoic Acid (51624)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluoroheptanoic Acid (51625)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| Monitoring Period | |
| From:<br>12/1/2024 | To:<br>12/31/2024 |

**Outfall: 002E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (51632) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorohexane Sulfonate (51633) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-ethyl-PFOSA) acetic acid (51643) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-methyl-PFOSA) acetic acid (51644) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

**DMR Instructions:** Per Interim Special Order by Consent No. 20-086, 3M shall monitor each stormwater outfall at a frequency of at least monthly for PFAS, provided that there is a qualifying rain event during the month. This monitoring point has been created to allow the monthly reporting of PFAS monitoring data for Outfall 002 for the parameters required by this permit.

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd |
| | Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:** 12/1/2024 | **To:** 12/31/2024 |

## Outfall: 003E

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow, In Conduit or Thru Treatment Plant (50050) EFFLUENT GROSS VALUE | Sample Measurement | 0.208 | 0.208 | MGD | ***** | ***** | ***** | ***** | 0 | Monthly | Estimate |
| | Permit Requirement | REPORT Monthly Average | REPORT Maximum Daily | | ***** | ***** | ***** | | | Monthly | Estimate |
| Perfluorooctanoic Acid (51521) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 4.100 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanoic Acid (51522) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 4.400 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanesulfonamide (51524) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.730 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| Monitoring Period | |
| From:<br>12/1/2024 | To:<br>12/31/2024 |

**Outfall: 003E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctanesulfonamide (51525)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 5.400 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluorooctane Sulfonate (51526)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 21.100 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluorohexanoic Acid (51624)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.570 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluoroheptanoic Acid (51625)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.440 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| | | |
|---|---|---|
| **Permittee Name:** | 3M Company | |
| **Facility Name:** | 3M Decatur | |
| **Location:** | 1400 State Docks Rd | |
| | Decatur, AL  35609-2206 | |
| **County:** | Morgan | |

| | |
|---|---|
| **Permit No:** AL0000205 | |
| **Monitoring Period** | |
| **From:** 12/1/2024 | **To:** 12/31/2024 |

**Outfall: 003E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (51632) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 2.800 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorohexane Sulfonate (51633) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.820 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-ethyl-PFOSA) acetic acid (51643) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 9.200 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-methyl-PFOSA) acetic acid (51644) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 4.600 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

**DMR Instructions:** Per Interim Special Order by Consent No. 20-086, 3M shall monitor each stormwater outfall at a frequency of at least monthly for PFAS, provided that there is a qualifying rain event during the month. This monitoring point has been created to allow the monthly reporting of PFAS monitoring data for Outfall 003 for the parameters required by this permit.

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| | |
|---|---|
| **Permittee Name:** | 3M Company |
| **Facility Name:** | 3M Decatur |
| **Location:** | 1400 State Docks Rd |
| | Decatur, AL  35609-2206 |
| **County:** | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:** 12/1/2024 | **To:** 12/31/2024 |

**Outfall: 004E**

No Discharge: Y

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow, In Conduit or Thru Treatment Plant (50050) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | MGD | ***** | ***** | ***** | ***** | | Monthly | Estimate |
| | Permit Requirement | REPORT Monthly Average | REPORT Maximum Daily | | ***** | ***** | ***** | | | Monthly | Estimate |
| Perfluorooctanoic Acid (51521) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanoic Acid (51522) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanesulfonamide (51524) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 004E**                                                                                     **No Discharge: Y**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctanesulfonamide (51525)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorooctane Sulfonate (51526)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorohexanoic Acid (51624)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluoroheptanoic Acid (51625)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd |
| | Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:** 12/1/2024 | **To:** 12/31/2024 |

**Outfall: 004E**                                                                                                                      No Discharge: Y

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (51632) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorohexane Sulfonate (51633) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-ethyl-PFOSA) acetic acid (51643) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-methyl-PFOSA) acetic acid (51644) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

**DMR Instructions:** Per Interim Special Order by Consent No. 20-086, 3M shall monitor each stormwater outfall at a frequency of at least monthly for PFAS, provided that there is a qualifying rain event during the month. This monitoring point has been created to allow the monthly reporting of PFAS monitoring data for Outfall 004 for the parameters required by this permit.

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| | | |
|---|---|---|
| **Permittee Name:** | 3M Company | |
| **Facility Name:** | 3M Decatur | |
| **Location:** | 1400 State Docks Rd | |
| | Decatur, AL  35609-2206 | |
| **County:** | Morgan | |

| **Permit No:** AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:** 12/1/2024 | **To:** 12/31/2024 |

**Outfall: 005E**                                                                                                                            No Discharge: Y

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow, In Conduit or Thru Treatment Plant (50050) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | MGD | ***** | ***** | ***** | ***** | | Monthly | Estimate |
| | Permit Requirement | REPORT Monthly Average | REPORT Maximum Daily | | ***** | ***** | ***** | | | Monthly | Estimate |
| Perfluorooctanoic Acid (51521) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanoic Acid (51522) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanesulfonamide (51524) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No:  AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 005E**

**No Discharge: Y**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctanesulfonamide (51525)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluorooctane Sulfonate (51526)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluorohexanoic Acid (51624)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluoroheptanoic Acid (51625)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| | |
|---|---|
| **Permittee Name:** | 3M Company |
| **Facility Name:** | 3M Decatur |
| **Location:** | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| **County:** | Morgan |

| **Permit No:** AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 005E**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**No Discharge: Y**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (51632) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorohexane Sulfonate (51633) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-ethyl-PFOSA) acetic acid (51643) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-methyl-PFOSA) acetic acid (51644) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

**DMR Instructions:** Per Interim Special Order by Consent No. 20-086, 3M shall monitor each stormwater outfall at a frequency of at least monthly for PFAS, provided that there is a qualifying rain event during the month. This monitoring point has been created to allow the monthly reporting of PFAS monitoring data for Outfall 005 for the parameters required by this permit.

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd |
| | Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No:  AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:** 12/1/2024 | **To:** 12/31/2024 |

**Outfall: 006E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow, In Conduit or Thru Treatment Plant (50050) EFFLUENT GROSS VALUE | Sample Measurement | 1.478 | 1.478 | MGD | ***** | ***** | ***** | ***** | 0 | Monthly | Estimate |
| | Permit Requirement | REPORT Monthly Average | REPORT Maximum Daily | | ***** | ***** | ***** | | | Monthly | Estimate |
| Perfluorooctanoic Acid (51521) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 47.200 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanoic Acid (51522) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 20.000 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanesulfonamide (51524) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 6.680 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 006E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctanesulfonamide (51525)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 7.100 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluorooctane Sulfonate (51526)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 114.00 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluorohexanoic Acid (51624)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 19.500 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluoroheptanoic Acid (51625)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 9.100 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| | |
|---|---|
| **Permittee Name:** | 3M Company |
| **Facility Name:** | 3M Decatur |
| **Location:** | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| **County:** | Morgan |

| **Permit No:** AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 006E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (51632) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 9.000 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorohexane Sulfonate (51633) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 23.00 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-ethyl-PFOSA) acetic acid (51643) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 7.700 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-methyl-PFOSA) acetic acid (51644) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 5.800 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

**DMR Instructions:** Per Interim Special Order by Consent No. 20-086, 3M shall monitor each stormwater outfall at a frequency of at least monthly for PFAS, provided that there is a qualifying rain event during the month. This monitoring point has been created to allow the monthly reporting of PFAS monitoring data for Outfall 006 for the parameters required by this permit.

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd |
| | Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:** 12/1/2024 | **To:** 12/31/2024 |

**Outfall: 007E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow, In Conduit or Thru Treatment Plant (50050) EFFLUENT GROSS VALUE | Sample Measurement | 0.329 | 0.329 | MGD | ***** | ***** | ***** | ***** | 0 | Monthly | Estimate |
| | Permit Requirement | REPORT Monthly Average | REPORT Maximum Daily | | ***** | ***** | ***** | | | Monthly | Estimate |
| Perfluorooctanoic Acid (51521) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 3.800 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanoic Acid (51522) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanesulfonamide (51524) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.069 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| | |
|---|---|
| **Permittee Name:** | 3M Company |
| **Facility Name:** | 3M Decatur |
| **Location:** | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| **County:** | Morgan |

| **Permit No:** AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 007E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctanesulfonamide (51525) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.610 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorooctane Sulfonate (51526) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 11.500 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorohexanoic Acid (51624) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.520 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluoroheptanoic Acid (51625) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.700 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd |
| | Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:** 12/1/2024 | **To:** 12/31/2024 |

**Outfall: 007E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (51632) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.250 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorohexane Sulfonate (51633) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.920 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-ethyl-PFOSA) acetic acid (51643) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.860 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-methyl-PFOSA) acetic acid (51644) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.520 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

**DMR Instructions:** Per Interim Special Order by Consent No. 20-086, 3M shall monitor each stormwater outfall at a frequency of at least monthly for PFAS, provided that there is a qualifying rain event during the month. This monitoring point has been created to allow the monthly reporting of PFAS monitoring data for Outfall 007 for the parameters required by this permit.

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| | |
|---|---|
| **Permittee Name:** | 3M Company |
| **Facility Name:** | 3M Decatur |
| **Location:** | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| **County:** | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 008E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow, In Conduit or Thru Treatment Plant (50050) EFFLUENT GROSS VALUE | Sample Measurement | 5.381 | 5.381 | MGD | ***** | ***** | ***** | ***** | 0 | Monthly | Estimate |
| | Permit Requirement | REPORT Monthly Average | REPORT Maximum Daily | | ***** | ***** | ***** | | | Monthly | Estimate |
| Perfluorooctanoic Acid (51521) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.760 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanoic Acid (51522) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.054 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanesulfonamide (51524) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd |
|  | Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
| --- | --- |
| **Monitoring Period** | |
| **From:** 12/1/2024 | **To:** 12/31/2024 |

**Outfall: 008E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Perfluorooctanesulfonamide (51525) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.940 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorooctane Sulfonate (51526) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 2.200 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorohexanoic Acid (51624) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.160 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluoroheptanoic Acid (51625) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.150 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
| --- | --- | --- | --- | --- |
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| | | | |
|---|---|---|---|
| **Permittee Name:** | 3M Company | **Permit No:** AL0000205 | |
| **Facility Name:** | 3M Decatur | **Monitoring Period** | |
| **Location:** | 1400 State Docks Rd | **From:** 12/1/2024 | **To:** 12/31/2024 |
| | Decatur, AL  35609-2206 | | |
| **County:** | Morgan | | |

**Outfall: 008E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (51632) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.058 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorohexane Sulfonate (51633) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.260 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-ethyl-PFOSA) acetic acid (51643) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 2.000 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-methyl-PFOSA) acetic acid (51644) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 2.100 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

**DMR Instructions:** Per Interim Special Order by Consent No. 20-086, 3M shall monitor each stormwater outfall at a frequency of at least monthly for PFAS, provided that there is a qualifying rain event during the month. This monitoring point has been created to allow the monthly reporting of PFAS monitoring data for Outfall 008 for the parameters required by this permit.

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 009E**  

No Discharge: Y

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow, In Conduit or Thru Treatment Plant (50050) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | MGD | ***** | ***** | ***** | ***** | | Monthly | Estimate |
| | Permit Requirement | REPORT Monthly Average | REPORT Maximum Daily | | ***** | ***** | ***** | | | Monthly | Estimate |
| Perfluorooctanoic Acid (51521) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanoic Acid (51522) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanesulfonamide (51524) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| | |
|---|---|
| **Permittee Name:** | 3M Company |
| **Facility Name:** | 3M Decatur |
| **Location:** | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| **County:** | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 009E**

**No Discharge: Y**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctanesulfonamide (51525)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluorooctane Sulfonate (51526)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluorohexanoic Acid (51624)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluoroheptanoic Acid (51625)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed<br>via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 009E**                                                                                                   **No Discharge: Y**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (51632)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluorohexane Sulfonate (51633)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| 2-(N-ethyl-PFOSA) acetic acid (51643)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| 2-(N-methyl-PFOSA) acetic acid (51644)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |

**DMR Instructions:** Per Interim Special Order by Consent No. 20-086, 3M shall monitor each stormwater outfall at a frequency of at least monthly for PFAS, provided that there is a qualifying rain event during the month. This monitoring point has been created to allow the monthly reporting of PFAS monitoring data for Outfall 009 for the parameters required by this permit.

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| | |
|---|---|
| **Permittee Name:** | 3M Company |
| **Facility Name:** | 3M Decatur |
| **Location:** | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| **County:** | Morgan |

| **Permit No:** AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 010E**                                                                                                          No Discharge: Y

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow, In Conduit or Thru Treatment Plant (50050) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | MGD | ***** | ***** | ***** | ***** | | Monthly | Estimate |
| | Permit Requirement | REPORT Monthly Average | REPORT Maximum Daily | | ***** | ***** | ***** | | | Monthly | Estimate |
| Perfluorooctanoic Acid (51521) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanoic Acid (51522) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanesulfonamide (51524) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd |
| | Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:** 12/1/2024 | **To:** 12/31/2024 |

**Outfall: 010E**                                                                                                      No Discharge: Y

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctanesulfonamide (51525) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorooctane Sulfonate (51526) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorohexanoic Acid (51624) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluoroheptanoic Acid (51625) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd |
| | Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
| --- | --- |
| Monitoring Period | |
| **From:** 12/1/2024 | **To:** 12/31/2024 |

**Outfall: 010E**                                                                                            No Discharge: Y

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Perfluorobutane Sulfonate (51632) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorohexane Sulfonate (51633) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-ethyl-PFOSA) acetic acid (51643) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-methyl-PFOSA) acetic acid (51644) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | ***** | ug/l | | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

**DMR Instructions:** Per Interim Special Order by Consent No. 20-086, 3M shall monitor each stormwater outfall at a frequency of at least monthly for PFAS, provided that there is a qualifying rain event during the month. This monitoring point has been created to allow the monthly reporting of PFAS monitoring data for Outfall 010 for the parameters required by this permit.

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
| --- | --- | --- | --- | --- |
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd |
| | Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No:  AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:** 12/1/2024 | **To:** 12/31/2024 |

**Outfall: 011E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow, In Conduit or Thru Treatment Plant (50050) EFFLUENT GROSS VALUE | Sample Measurement | 0.021 | 0.021 | MGD | ***** | ***** | ***** | ***** | 0 | Monthly | Estimate |
| | Permit Requirement | REPORT Monthly Average | REPORT Maximum Daily | | ***** | ***** | ***** | | | Monthly | Estimate |
| Perfluorooctanoic Acid (51521) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.011 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanoic Acid (51522) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanesulfonamide (51524) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd, Decatur, AL 35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:** 12/1/2024 | **To:** 12/31/2024 |

**Outfall: 011E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctanesulfonamide (51525) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.016 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorooctane Sulfonate (51526) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.045 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorohexanoic Acid (51624) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.0056 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluoroheptanoic Acid (51625) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd<br>Decatur, AL 35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 011E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (51632) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorohexane Sulfonate (51633) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | *B | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-ethyl-PFOSA) acetic acid (51643) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.013 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| 2-(N-methyl-PFOSA) acetic acid (51644) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.009 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

**DMR Instructions:** Per Interim Special Order by Consent No. 20-086, 3M shall monitor each stormwater outfall at a frequency of at least monthly for PFAS, provided that there is a qualifying rain event during the month. This monitoring point has been created to allow the monthly reporting of PFAS monitoring data for Outfall 011 for the parameters required by this permit.

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 012E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow, In Conduit or Thru Treatment Plant (50050) EFFLUENT GROSS VALUE | Sample Measurement | 0.060 | 0.060 | MGD | ***** | ***** | ***** | ***** | 0 | Monthly | Estimate |
| | Permit Requirement | REPORT Monthly Average | REPORT Maximum Daily | | ***** | ***** | ***** | | | Monthly | Estimate |
| Perfluorooctanoic Acid (51521) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 8.700 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanoic Acid (51522) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.340 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |
| Perfluorobutanesulfonamide (51524) EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.029 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| | | | |
|---|---|---|---|
| **Permittee Name:** | 3M Company | | |
| **Facility Name:** | 3M Decatur | | |
| **Location:** | 1400 State Docks Rd<br>Decatur, AL  35609-2206 | | |
| **County:** | Morgan | | |

| **Permit No:** AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 012E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctanesulfonamide (51525)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.310 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluorooctane Sulfonate (51526)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 7.100 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluorohexanoic Acid (51624)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 1.000 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluoroheptanoic Acid (51625)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 2.000 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

| Permittee Name: | 3M Company |
|---|---|
| Facility Name: | 3M Decatur |
| Location: | 1400 State Docks Rd<br>Decatur, AL  35609-2206 |
| County: | Morgan |

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:**<br>12/1/2024 | **To:**<br>12/31/2024 |

**Outfall: 012E**

| Parameter | | Quantity or Loading | | Units | Quality or Concentration | | | Units | No. Ex. | Sample Freq | Sample Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (51632)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.370 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| Perfluorohexane Sulfonate (51633)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.970 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| 2-(N-ethyl-PFOSA) acetic acid (51643)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.340 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |
| 2-(N-methyl-PFOSA) acetic acid (51644)<br>EFFLUENT GROSS VALUE | Sample Measurement | ***** | ***** | ***** | ***** | ***** | 0.290 | ug/l | 0 | Monthly | Grab |
| | Permit Requirement | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Monthly | Grab |

**DMR Instructions:** Per Interim Special Order by Consent No. 20-086, 3M shall monitor each stormwater outfall at a frequency of at least monthly for PFAS, provided that there is a qualifying rain event during the month. This monitoring point has been created to allow the monthly reporting of PFAS monitoring data for Outfall 012 for the parameters required by this permit.

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

# DISCHARGE MONITORING REPORT (DMR)

**Permittee Name:** 3M Company

**Facility Name:** 3M Decatur

Location: 1400 State Docks Rd
Decatur, AL 35609-2206

County: Morgan

| Permit No: AL0000205 | |
|---|---|
| **Monitoring Period** | |
| **From:** 12/1/2024 | **To:** 12/31/2024 |

END OF REPORT

| NAME OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE NO. | DATE |
|---|---|---|---|---|
| Joseph Bullard | | Electronically Signed via AEPACS | (205) 468-8464 | 02/27/2025 |

**Submission Identifier:**     DMR-AL0000205-20241231-1

**Submission Signature Hash:** N+jVA+iQqs1qw6egtqwqHJX5/jl3ipYGlA3BdbQ2SUo=

**Submitter Name:**     Joseph Bullard

**Submitter Email:**     jtbullard1@mmm.com

**Submitted Date/Time:**     2/27/2025 2:13:57 PM